FILED

MAR 0 7 2019

CLERK, U.S. DISTRICT COURT
EASTERN DISTRICT OF CALIFORNIA
BY _____
DEPUTY CLERK

UNITED STATES DISTRICT COURT

EASTERN DISTRICT OF CALIFORNIA

TIMOTHY PRUITT,                              )   Case No. 2:17-cv-00822 JAM-AC
                                             )
                     Plaintiff,              )   **AMENDED PRETRIAL**
                                             )   **CONFERENCE ORDER**
        v.                                   )
                                             )
GENENTECH, INC., and DOES 1                  )
THROUGH 10, INCLUSIVE,                       )
                                             )
                     Defendants.             )
_____

Pursuant to court order, a Pretrial Conference was held on
February 22, 2019 before Judge John Mendez.  Jean K. Hyams and Sean
D. McHenry appeared as counsel for plaintiff; Lynne C. Hermle,
Julie A. Totten and Leo Moniz appeared as counsel for defendant.
After hearing and submission of additional papers by the parties,
the Court makes the following amended findings and orders:

### I. JURISDICTION/VENUE

Jurisdiction is predicated upon 28 U.S.C. § 1331, and has
previously been found to be proper by order of this court, as has
venue.  Those orders are confirmed.

### II. JURY/NON-JURY

Plaintiff has demanded a jury trial, which defendant does not
contest.

1

III. STATEMENT TO BE READ TO JURY

Seven (7) days prior to trial the parties shall E-file a joint statement of the case that may be read to the jury at the beginning of jury selection.

IV. UNDISPUTED FACTS

1. Plaintiff was employed by Genentech from July 6, 1998 through July 27, 2016.

2. In or around June 2016, Plaintiff complained to Genentech Senior Manager, Employee Relations Joe Rodriguez that he believed his supervisor, Steve Graeff, was treating him differently because of his race.

3. Genentech terminated Plaintiff's employment effective July 27, 2016.

V. DISPUTED FACTUAL ISSUES

1. Whether Mr. Pruitt's report of race discrimination was a substantial motivating reason for Genentech's decision to terminate his employment.

2. Whether Mr. Pruitt's report of race discrimination was a contributing factor in Genentech's decision to terminate his employment.

3. Whether Mr. Pruitt was harmed as a result of his termination from Genentech.

4. Whether Mr. Pruitt's termination from Genentech was a substantial factor in causing Plaintiff harm.

5. Whether Genentech would have terminated Mr. Pruitt anyway at that time, for legitimate, independent reasons.

6. Whether Mr. Pruitt has suffered past and future lost earnings and benefits and the amount of any past and future lost

2

earnings and benefits.

7.     Whether employment substantially similar to Mr. Pruitt's former job was available to Plaintiff.

8.     Whether Mr. Pruitt made reasonable efforts to seek employment substantially similar to his former job.

9.     The amount that Mr. Pruitt could have earned from replacement employment.

10.    Whether Mr. Pruitt is entitled to recover prejudgment interest for any damages for past lost earnings and the amount of any such prejudgment interest.

11.    Whether Mr. Pruitt has suffered or will suffer past and/or future emotional distress and the amount of damages for any such emotional distress.

The parties do not agree regarding how to frame certain other factual disputes and therefore set them forth separately:

**A.     Plaintiff's list of additional factual disputes:**

1.     Whether Genentech subjected Mr. Pruitt to heightened scrutiny in retaliation for his report of race discrimination. (The parties disagree whether this factual dispute is a proper issue for trial.  See footnotes 1 and 2, Joint Pretrial Statement, ECF No. 81.)

2.     Whether misconduct by Mr. Pruitt was also a substantial motivating reason for Genentech's decision to terminate his employment.  (The parties disagree whether this factual dispute is a proper issue for trial.  See footnotes 3 and 4, Joint Pretrial Statement, ECF No. 81.)

3.     Whether Genentech would have terminated Mr. Pruitt's employment anyway at the same time based on misconduct had

3

1 | Genentech not also been substantially motivated by retaliation.

2 | **B.  Defendant's list of additional factual disputes:**

3 | 1. Whether Genentech's belief that Plaintiff had committed
4 | misconduct was a substantial motivating reason for Genentech's
5 | decision to terminate Plaintiff's employment.

6 | 2. Whether Genentech would have terminated Plaintiff anyway
7 | at that time based on Genentech's belief that Plaintiff had
8 | committed misconduct had Genentech not also been substantially
9 | motivated by retaliation.

10 | VI. DISPUTED EVIDENTIARY ISSUES

11 | The Court and the parties have discussed and resolved several
12 | disputed evidentiary issues raised in the Joint Pretrial Statement
13 | (ECF No. 81). The Court acknowledges that the need for other
14 | motions *in limine* may become apparent to the parties as they
15 | continue to prepare for trial, e.g., Plaintiff's argument that the
16 | testimony of Dr. Mark Kalish (Genentech's expert) should be
17 | excluded or limited. The parties agreed that they will meet and
18 | confer in an effort to resolve those disputes before bringing a
19 | motion.

20 | VII. RELIEF SOUGHT

21 | Plaintiff seeks past and future economic and non-economic
22 | damages under the Fair Employment and Housing Act (FEHA) and
23 | California Labor Code Section 1102.5. Plaintiff also seeks a
24 | civil penalty not exceeding ten thousand dollars pursuant to
25 | California Labor Code Section 1102.5(f). Plaintiff seeks all
26 | available interest, including pre- and post-judgment interest.
27 | Should Plaintiff prevail on his FEHA claim at trial, he will seek
28 | his costs and attorneys' fees incurred in this action pursuant to

4

Cal. Gov. Code §12965(b).

VIII. <u>POINTS OF LAW</u>

Trial briefs shall be E-filed with the court no later than March 25, 2019. Any points of law not previously argued to the Court should be briefed in the trial briefs. No responding trial briefs shall be permitted.

IX. <u>ABANDONED ISSUES</u>

The parties are not aware of any abandoned issues in this case.

X. <u>WITNESSES</u>

Plaintiff anticipates calling the following witnesses:

1.   Timothy Pruitt
2.   Vertie Andre
3.   Timiesha Pruitt
4.   Alexis Rabourn
5.   Dr. Joel Fine
6.   Charles Mahla
7.   Steve Graeff
8.   Karen Hall
9.   Joe Rodriguez
10.  Kim Simmons
11.  Javier Vargaz
12.  Dan Williams
13.  Thomas Barillaro
14.  Mariela Ramirez
15.  Humayon Sarwari

Defendant anticipates calling the following witnesses:

1.   Steven Brown

5

2. Gerald Byrd

3. Mitch Duran

4. Rudy Evangelista

5. Mark Gottas

6. Steve Graeff

7. Albert Hall

8. Karen Hall

9. Navkaran Jagpal

10. Tammy James-Ishibashi

11. Patrick Lynch

12. Angela Mauro

13. Eileen Murray

14. Julia Myers

15. Timothy Pruitt

16. Mariela Ramirez

17. Natasha Reckless

18. Joe Rodriguez

19. Kim Simmons

20. Javier Vargaz

21. Dan Williams

22. Custodian of Records for Advantage Technical Resourcing, Inc.

23. Custodian of Records for Alameda County Human Resource Services Department

24. Custodian of Records for Monster Worldwide, Inc.

25. Custodian of Records for Robert Half International Inc.

26. Malcolm S. Cohen

27. Laura R. Steiner

28. Dr. Mark Kalish

29. Henry Miller

30. J. Duross O'Bryan, Jr.

Each party reserves its right to object to any witness not timely or properly disclosed pursuant to Fed. R. Civ. P. 26. Each party may also call a witness designated by the other. Other Custodians of Records not identified on the parties' lists may be called at trial for the sole purpose of authenticating exhibits.

A. No other witnesses will be permitted to testify unless:

(1) The party offering the witness demonstrates that the witness is for the purpose of rebutting evidence which could not be reasonably anticipated at the Pretrial Conference, or

(2) The witness was discovered after the Pretrial Conference and the proffering party makes the showing required in "B" below.

B. Upon the post-Pretrial discovery of witnesses, the attorney shall promptly inform the court and opposing parties of the existence of the unlisted witnesses so that the court may consider at trial whether the witnesses shall be permitted to testify. The evidence will not be permitted unless:

(1) The witnesses could not reasonably have been discovered prior to Pretrial;

(2) The court and opposing counsel were promptly notified upon discovery of the witnesses;

(3) If time permitted, counsel proffered the witnesses for deposition;

(4) If time did not permit, a reasonable summary of the witnesses' testimony was provided opposing counsel.

7

## XI.  EXHIBITS, SCHEDULES AND SUMMARIES

Plaintiff's Amended Exhibit List is attached to this Pretrial Conference Order as Exhibit A.

Defendant's Amended Exhibit List is attached to this Pretrial Conference Order as Exhibit B.

An Amended Joint Exhibit List is attached to this Pretrial Conference Order as Exhibit C.

Each party may use an exhibit designated by the other.

A.    No other exhibits will be permitted to be introduced unless:

(1)    The party proffering the exhibit demonstrates that the exhibit is for the purpose of rebutting evidence which could not be reasonably anticipated at the Pretrial Conference, or

(2)    The exhibit was discovered after the Pretrial Conference and the proffering party makes the showing required in paragraph "B," below.

B.    Upon the post-Pretrial discovery of exhibits, the attorneys shall promptly inform the court and opposing counsel of the existence of such exhibits so that the court may consider at trial their admissibility.  The exhibits will not be received unless the proffering party demonstrates:

(1)    The exhibits could not reasonably have been discovered prior to Pretrial;

(2)    The court and counsel were promptly informed of their existence;

(3)    Counsel forwarded a copy of the exhibit(s) (if physically possible) to opposing counsel.  If the exhibit(s) may not be copied, the proffering counsel must show that he has made

the exhibit(s) reasonably available for inspection by opposing counsel.

As to each exhibit, each party is ordered to exchange copies of the exhibit not later than fourteen (14) days before trial. Each party is then granted five (5) days to file and serve objections to any of the exhibits. In making the objection, the party is to set forth the grounds for the objection. The parties shall pre-mark their respective exhibits in accord with the Court's Pretrial Order. Exhibit stickers may be obtained through the Clerk's Office. An original and one (1) copy of the exhibits shall be presented to Harry Vine, Deputy Courtroom Clerk, at 8:30 a.m. on the date set for trial or at such earlier time as may be agreed upon. Mr. Vine can be contacted at (916) 930-4091 or via e-mail at: hvine@caed.uscourts.gov. As to each exhibit which is not objected to, it shall be marked and may be received into evidence on motion and will require no further foundation. Each exhibit which is objected to will be marked for identification only.

## XII. DISCOVERY DOCUMENTS

Plaintiff intends to offer the following discovery at trial:

1.  Plaintiff's Special Interrogatory No. 11 and Defendant's Answer.

Defendant intends to offer the following discovery at trial:

1.  Plaintiff's Fifth Amended Responses to Defendant's Special Interrogatories, Set One: Responses to Interrogatories Nos. 9, 10, and 11.

2.  Plaintiff's Amended Responses to Defendant's Special Interrogatories, Set Two: Response to Interrogatory No. 17.

3.  Plaintiff's Supplemental Responses to Defendant's Special

9

1 | Interrogatories, Set One, served February 21, 2019: Amended
2 | Response to Interrogatory No. 9.

3 | XIII. FURTHER DISCOVERY OR MOTIONS

4 |     Pursuant to the court's Status Conference Order, all discovery
5 | and law and motion was to have been conducted so as to be completed
6 | as of the date of the Pretrial Conference. That order is
7 | confirmed. The parties are free to do anything they desire
8 | pursuant to informal agreement. However, any such agreement will
9 | not be enforceable in this court.

10 | XIV. STIPULATIONS

11 |     The parties informed the Court that they will meet and confer
12 | with the intention of entering into stipulations regarding the
13 | following:

14 |     1. The Parties will not introduce any argument or evidence
15 | that Plaintiff's domestic partner was improperly or fraudulently
16 | receiving healthcare benefits through his employment with
17 | Genentech.

18 |     2. The Parties will not introduce evidence regarding
19 | Defendant's financial condition.

20 |     3. Plaintiff will not elicit opinion testimony from Humayon
21 | "Harry" Sarwari that Steve Graeff is a "racist," nor will Plaintiff
22 | introduce Mr. Sarwari's declaration from the summary judgment
23 | proceedings.

24 |     4. Plaintiff timely and properly exhausted his
25 | administrative remedies by filing a complaint with the Department
26 | of Fair Employment and Housing and receiving a right to sue notice.
27 |     5. The Parties will not introduce evidence or argument
28 | regarding Plaintiff's alleged misclassification, other litigation

against Genentech, or Plaintiff's participation in a prior wage and hour class action.

6.     Genentech will also seek to meet and confer with Plaintiff with the intention of entering into a stipulation that Plaintiff engaged in protected activity under FEHA and California Labor Code section 1102.5.

Any stipulations that are entered into by the parties should be submitted in writing to the Court no later than the first day of trial.

## XV. <u>AMENDMENTS/DISMISSALS</u>

None.

## XVI. <u>FURTHER TRIAL PREPARATION</u>

A.     Counsel are directed to Local Rule 285 regarding the contents of trial briefs.  Such briefs should be E-filed on or before March 25, 2019.

B.     Counsel are further directed to confer and to attempt to agree upon a joint set of jury instructions.  The joint set of instructions shall be lodged via ECF with the court clerk on or before March 25, 2019 and shall be identified as the "Jury Instructions Without Objection."  As to instructions as to which there is dispute the parties shall submit the instruction(s) via ECF as its package of proposed jury instructions on or before March 25, 2019.  This package of proposed instructions should not include the "Jury Instructions Without Objection" and should be clearly identified as "Disputed Jury Instructions" on the proposed instructions.

The parties shall e-mail a set of all proposed jury instructions in word format to the Court's Judicial Assistant, Jane

1  Klingelhoets, at: jklingelhoets@caed.uscourts.gov.

2       C.   It is the duty of counsel to ensure that a hard copy of
3  any deposition which is to be used at trial has been lodged with
4  the Clerk of the Court pursuant to Local Rule 133(j).  The
5  depositions shall be lodged with the court clerk seven (7) calendar
6  days prior to the date of the trial.  Counsel are cautioned that a
7  failure to discharge this duty may result in the court precluding
8  use of the deposition or imposition of such other sanctions as the
9  court deems appropriate.

10      D.   The parties are ordered to E-file with the court and
11 exchange between themselves not later than one (1) week before the
12 trial a statement designating portions of depositions intended to
13 be offered or read into evidence (except for portions to be used
14 only for impeachment or rebuttal).

15      E.   The parties are ordered to E-file with the court and
16 exchange between themselves not later than one (1) week before
17 trial the portions of Answers to Interrogatories and/or Requests
18 for Admission which the respective parties intend to offer or read
19 into evidence at the trial (except portions to be used only for
20 impeachment or rebuttal).

21      F.   Each party may submit proposed voir dire questions the
22 party would like the court to put to prospective jurors during jury
23 selection.  Proposed voir dire should be submitted via ECF one (1)
24 week prior to trial.

25      G.   Each party may submit a proposed verdict form that the
26 party would like the Court to use in this case.  Proposed verdict
27 forms should be submitted via ECF one (1) week prior to trial.

28      H.   In limine motions shall be E-filed separately on or

12

before March 22, 2019.  Opposition briefs shall be E-filed on or before March 27, 2019.  No reply briefs may be filed.

## XVII. SETTLEMENT NEGOTIATIONS

No further formal Settlement Conference will be set in this case at this time.

## XVIII. AGREED STATEMENTS

See paragraph III, *supra*.

## XIX. SEPARATE TRIAL OF ISSUES

Defendant requests a separate trial of the issues of liability and damages.  Plaintiff opposes this request.  For the reasons stated at the Pretrial Conference the Court denies defendant's bifurcation request.

## XX. IMPARTIAL EXPERTS/LIMITATION OF EXPERTS

The Parties agree that appointment by the Court of impartial expert witnesses or limitation of the number of expert witnesses is not advisable.

## XXI. ATTORNEYS' FEES

The matter of the award of attorneys' fees to prevailing parties pursuant to statute will be handled by motion in accordance with Local Rule 293.

## XXII. MISCELLANEOUS[1]

The Parties suggest that a special verdict form would aid in the disposition of the action.  In response, the Court indicated

---

[1] The Court expresses its sincere appreciation to counsel for pointing out the language regarding the use of footnotes in Joint Pretrial Statements which is contained in the Court's Status/Scheduling Order (ECF No. 11, p. 6).  This unintended approval of the use of footnotes has been permanently removed from this Status/Scheduling Order form.  This is also the first and last time that this Court will include a footnote in a Pretrial Conference Order.

1    its preference for a general verdict form.

2                    XXIII. ESTIMATE OF TRIAL TIME/TRIAL DATE

3         The parties estimate five (5) to seven (7) court days for

4    trial.  Trial will commence on or about April 1, 2019, at 9:00 a.m.

5         Counsel are to call Harry Vine, Courtroom Deputy, at

6    (916) 930-4091, one week prior to trial to ascertain the status of

7    the trial date.

8         IT IS SO ORDERED.

9    DATED: March 7, 2019

                                    _____
10                                   JOHN A. MENDEZ
                                    UNITED STATES DISTRICT JUDGE

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

**EXHIBIT A**

1  JEAN K. HYAMS (SBN 144425)
2  LEVY VINICK BURRELL HYAMS LLP
   180 Grand Avenue, Suite 1300
3  Oakland, CA 94612
   Tel.: (510) 318-770
4  jean@levyvinick.com

5
   SEAN D. MCHENRY (SBN 284175)
6  MCHENRY LAW FIRM
   201 Spear St., Suite 1100
7  San Francisco, CA 94105
   Tel.: (415) 494-8422
8  sean@mchenryemployment.com

9
   Attorneys for Plaintiff
10 TIMOTHY PRUITT

11

12                UNITED STATES DISTRICT COURT

13                EASTERN DISTRICT OF CALIFORNIA

14

15

16
   TIMOTHY PRUITT,                    Case No. 2:17-CV-00822-JAM-AC
17
18                     Plaintiff,     **PLAINTIFF'S AMENDED TRIAL
                                      EXHIBIT LIST**
19              vs.

20 GENENTECH, INC.,                   Judge: Hon. John A. Mendez
21                                    Courtroom: 6 – 14th Floor
                       Defendant.
22                                    Date Action Filed: March 10, 2017
                                      Trial Date: April 1, 2019
23

24

25

26

27

28

   **PLAINTIFF'S AMENDED TRIAL EXHIBIT LIST**                    1

Plaintiff Timothy Pruitt hereby submits his Amended Trial Exhibit List, as follows.

| TRIAL EX. NO. | DATE | DESCRIPTION | BATES RANGE |
|---|---|---|---|
| 78 | 5/21/2013 | Williams email to Hall regarding replacing Plaintiff | GENE 2706 |
| 79 | 3/6/2014 | Plaintiff's 2014 equity award | GENE 3875-3876 |
| 80 | 3/5/2015 | Plaintiff's 2015 equity award | GENE 3879-3880 |
| 81 | 3/3/2016 | Plaintiff's 2016 equity award | GENE 1975-1976 |
| 82 | 2016 | Organizational chart depicting Plaintiff in 2016 | GENE 4505 |
| 83 | 4/6/2016 | Email from Graeff regarding whether Plaintiff's leave was work related | GENE 733 |
| 84 | 6/15/2016 | Rodriguez notes from call with Plaintiff | GENE 989-993 |
| 85 | 6/17/2016 | Rodriguez email requesting time records | GENE 2974 |
| 86 | Various | Time records of Wehner | GENE 1014-1020 |
| 87 | Various | Defendant log of IT tickets by Plaintiff | GENE 785 |
| 88 | Various | Time records for Matt Wehner during the period he and Pruitt reported to Graeff | GENE 4140-4150 |
| 89 | 6/27/2016 | Plaintiff email to Graeff regarding timecards review | GENE 2970 |
| 90 | 7/13/2016 | Email from Graeff regarding status of Rodriguez investigation | GENE 3005 |
| 91 | 7/14/2016 | Email from Rodriguez responding to Graeff inquiry into investigation | GENE 3000-3001 |
| 92 | 7/21/2016 | Barillaro text message to Plaintiff | PRUITT 564 |
| 93 | 7/21/2016 | Still image(s) from video of cafe on July 21 | GENE 1985 |
| 94 | 7/21/2016 | Still image(s) from video of hallway on July 21 | GENE 1986 |
| 95 | 7/21/2016 | Slow Motion version of video of café on July 21 | GENE 1985 |
| 96 | 7/26/2016 | Graeff email to Rodriguez regarding meeting notes | GENE 3200 |
| 97 | 6/21/2016 | Screenshot of time record for June 21, 2016 | GENE 0960 |
| 98 | 6/21/2016 | Screenshot of time record for June 21, 2016 | GENE 0961 |
| 99 | 6/30/2016 | Email from Pruitt to Rodriguez with attached screenshot of time record for June 21, 2016 | GENE 2966-2967 |
| 100 | 7/8/2016 | Email from Graeff to Rodriguez re June 21, 2016 time record | GENE 2984-2985 |
| 101 | 7/26/2016 | Email from Graeff to Rodriguez re invitation | GENE 3136 |
| 102 | Various | Pruitt Employee Templates | GENE 3380, 3393, 3405, 3418, 3431, 3438, 3454, 3475, 3498, 3517, 3530, 3536, 3570, 3596, 3608 |
| 103 | Various | Pruitt Employee Templates | GENE 3380, 3393, 3405, 3418, 3431, 3438, 3454, 3475, 3498, 3517, 3530, 3536, 3570, 3596, 3608 |

| TRIAL EX. NO. | DATE | DESCRIPTION | BATES RANGE |
|---|---|---|---|
| 104 | Various | Genentech Resource Review Matrices | GENE 3382, 3384, 3407, 3420, 3433, 3455, 3478, 3501, 3519, 3531 |
| 105 | Undated | Genentech Resource Review document | GENE 3337-3343 |
| 106 | | Defendant's Discrimination policy | GENE 3790 |
| 107 | | Defendant's Manager Tool Kit policy | GENE 3815 |
| 108 | | Defendant's Written Warning template | GENE 1595-1596 |
| 109 | 8/8/2018 | Expert report of Charles Mahla | |
| 110 | | Resume of Charles Mahla | Expert Report Tab 1 pages 1-4 |
| 111 | Various | Plaintiff's new hire paperwork | GENE 147n-154 |
| 112 | Various | Plaintiff's payroll records | Pruitt 245-354 |
| 113 | Various | Plaintiff's 1998 to 2001 pay raises | GENE 147a-147m |
| 114 | Various | Defendant's benefits summary plan descriptions | GENE 1181-1546 |
| 115 | 2016 | U.S. Roche Long-term Disability Policy | GENE 4750-4769 |
| 116 | Various | Defendant's post-termination benefits policy | GENE 3156-3161 |
| 117 | | Dr. Fine's CV | Fine Depo Exhibit 2 |
| 118 | Various | Dr. Fine treatment notes of Plaintiff | Fine 65, 64, 63, 49, 45, 38, 36, 20, 5, and 4 |
| 119 | Various | List of appointments of Plaintiff with Rabourn | Rabourn Depo Exhibit 20 |
| 120 | Various | Plaintiff job search summary from Monster.com | Pruitt 858-865 |
| 121 | Various | Plaintiff job search records October 2016 - May 2017 | Pruitt 444-551 |
| 122 | Various | Plaintiff job search records July 2017 - May 2018 | Pruitt 733-857 |
| 123 | Various | Plaintiff job search records May 2018 - October 2018 | Pruitt 935-1077 |
| 124 | Various | Plaintiff job search records October 2018 - February 2019 | Pruitt 1092-1223 |
| 125 | Various | Plaintiff job search records from Robert Half | Robert Half 1-9 |
| 126 | Various | Plaintiff's resume writer invoice and documents | Pruitt 926-933 |
| 127 | 11/18/2016 | Plaintiff's DFEH charge and right-to-sue letter | Pruitt 439-443 |
| 128 | | Demonstrative(s): timeline of events | |
| 129 | | Demonstrative(s): Plaintiff's compensation at Defendant over time | |
| 130 | | Demonstrative(s): Plaintiff's wage loss | |
| 131 | | Demonstrative(s): Plaintiff's expert economist report tables | |
| 132 | | Demonstrative(s): Calendar pages for relevant time periods | |

Date: March 7, 2019

MCHENRY LAW FIRM

/s/ Sean D. McHenry
Sean D. McHenry
Attorneys for Plaintiff
TIMOTHY PRUITT

**EXHIBIT B**

1  LYNNE C. HERMLE (STATE BAR NO. 99779)
   lchermle@orrick.com
2  ORRICK, HERRINGTON & SUTCLIFFE LLP
   1000 Marsh Road                                    **EXHIBIT B**
3  Menlo Park, CA  94025-1015
   Telephone:    650 614 7400
4  Facsimile:    650 614 7401

5  JULIE A. TOTTEN (STATE BAR NO. 166470)
   jatotten@orrick.com
6  LEO MONIZ (STATE BAR NO. 285571)
   lmoniz@orrick.com
7  ORRICK, HERRINGTON & SUTCLIFFE LLP
   400 Capitol Mall, Suite 3000
8  Sacramento, CA  95814-4497
   Telephone:    916 447 9200
9  Facsimile:    916 329 4900

10 Attorneys for Defendant
   GENENTECH, INC.

11

12                    UNITED STATES DISTRICT COURT

13                    EASTERN DISTRICT OF CALIFORNIA

14 TIMOTHY PRUITT,                        Case No. 2:17-CV-00822-JAM-AC

15              Plaintiff,                **DEFENDANT GENENTECH, INC.'S**
                                          **AMENDED TRIAL EXHIBIT LIST**
16        v.
                                          Trial Date:  April 1, 2019
17 GENENTECH, INC.; AND DOES 1            Time:        9:00 a.m.
   THROUGH 10, INCLUSIVE,                 Courtroom:   6, 14th floor
18                                        Judge:       Hon. John A. Mendez
              Defendants.
19                                        Date Action Filed: April 19, 2017
                                          Trial Date: April 1, 2019
20

21

22

23

24

25

26

27

28

Defendant Genentech, Inc. ("Defendant" or "Genentech") hereby submits its Amended

Trial Exhibit List, as follows:

| TRIAL EX. NO. | DATE | DESCRIPTION | BATES START | BATES END |
|---|---|---|---|---|
| 133 | | The U.S. Pharma Code of Conduct | GENE_003657 | GENE_003706 |
| 134 | | Employee Behavior and Disciplinary Action Policy | GENE_001609 | GENE_001609 |
| 135 | | Time Worked Manual | GENE_001612 | GENE_001619 |
| 136 | 7/23/1999 | Tim Pruitt's 7/1998-7/1999 Performance Review | GENE_000156 | GENE_000162 |
| 137 | 7/21/1999 | Tim Pruitt's Vital Promotion Recommendation | GENE_002705 | GENE_002705 |
| 138 | 8/16/2000 | Tim Pruitt's 7/1999-7/2000 Performance Review | GENE_000163 | GENE_000170 |
| 139 | 6/20/2001 | Tim Pruitt's 7/2000-6/2001 Performance Review | GENE_000171 | GENE_000176 |
| 140 | | Tim Pruitt's Vital Developmental Salary Increase Recommendation | GENE_001774 | GENE_001774 |
| 141 | 6/30/2002 | Tim Pruitt's 7/2001-6/2002 Performance Review | GENE_000177 | GENE_000190 |
| 142 | 2003 | Tim Pruitt's 2003 Performance Review | GENE_000003 | GENE_000009 |
| 143 | 2004 | Tim Pruitt's 2004 Performance Review | GENE_000010 | GENE_000016 |
| 144 | 2005 | Tim Pruitt's 2005 Performance Review | GENE_000017 | GENE_000027 |
| 145 | 2006 | Tim Pruitt's 2006 Performance Review | GENE_000028 | GENE_000046 |
| 146 | 2007 | Tim Pruitt's 2007 Performance Review | GENE_000050 | GENE_000064 |
| 147 | 1/1/2009 | Tim Pruitt's 2008 Performance Review | GENE_000078 | GENE_000085 |
| 148 | 4/21/2009 | Systems Specialist Job Description signed by Tim Pruitt and Dan Williams | Pruitt00244 | Pruitt00244 |
| 149 | 2009 | Tim Pruitt's 2009 Performance Review | GENE_000086 | GENE_000090 |
| 150 | 1/1/2011 | Tim Pruitt's 2010 Performance Review | GENE_000091 | GENE_000096 |
| 151 | 2011 | Tim Pruitt's 2011 Performance Review | GENE_000205 | GENE_000210 |

| TRIAL EX. NO. | DATE | DESCRIPTION | BATES START | BATES END |
|---|---|---|---|---|
| 152 | 7/2/2012 | Karen Hall's notes re Dan Williams and Kelly Calderwood | GENE_000931 | GENE_000932 |
| 153 | 2012 | Notes re 1:1 meetings with Tim Pruitt on 5/10/12, 5/24/12, 7/6/12, 8/7/12 | GENE_001122 | GENE_001124 |
| 154 | 8/31/2012 | Performance Counseling document from Dan Williams to Mitch Duran | GENE_004486 | GENE_004487 |
| 155 | 9/13/2012 | Performance Counseling document from Dan Williams to Matt Wehner | GENE_004489 | GENE_004490 |
| 156 | 9/18/2012 | Performance Counseling document from Dan Williams to Tim Pruitt | GENE_000918 | GENE_000919 |
| 157 | 10/9/2012 | Karen Hall's notes re Dan Williams | GENE_000927 | GENE_000928 |
| 158 | 10/12/2012 | Karen Hall's notes re Tim Pruitt | GENE_000926 | GENE_000926 |
| 159 | 10/23/2012 | Karen Hall's notes re Dan Williams | GENE_000924 | GENE_000925 |
| 160 | 11/15/2012 | Karen Hall's notes re Tim Pruitt | GENE_000913 | GENE_000916 |
| 161 | 11/16/2012 | Memorandum from Timothy Pruitt to Dan Williams cc Bob Albert, Karen Hall re Response to Performance Counseling dated September 18, 2012 | GENE_001789 | GENE_001792 |
| 162 | 11/16/2012 | Dan Williams 11/16/12 notes re Tim Pruitt with attached Response to Performance Counseling dated September 18, 2012 | GENE_001855 | GENE_001859 |
| 163 | | Dan Williams' notes re Meeting with Karen Hall and Bob Albert re Tim Pruitt | GENE_001854 | GENE_001854 |
| 164 | 11/20/2012 | Karen Hall's notes re Dan Williams and Bob Albert re Tim Pruitt | GENE_000908 | GENE_000909 |
| 165 | 11/28/2012 | Karen Hall's notes re Bob Albert | GENE_000907 | GENE_000907 |
| 166 | 11/29/2012 | Dan Williams' notes re 1:1 11/29/12 | GENE_001853 | GENE_001853 |
| 167 | 12/13/2012 | Karen Hall's notes re Tim's Response to his P.C. | GENE_000904 | GENE_000906 |
| 168 | 12/19/2012 | Karen Hall's notes re Tim Pruitt - Close out investigation | GENE_000903 | GENE_000903 |

DEFENDANT GENENTECH, INC.'S
AMENDED TRIAL EXHIBIT LIST
CASE NO. 2:17-CV-00822-JAM-AC

| TRIAL EX. NO. | DATE | DESCRIPTION | BATES START | BATES END |
|---|---|---|---|---|
| 169 | 12/19/2012 | Email from Karen Hall to Tim Pruitt re Close-out memo with attached Close-out memo T Pruitt, dated December 19, 2012 | GENE_002244 | GENE_002245 |
| 170 | Various | Karen Hall Employee Relations file re Tim Pruitt | GENE_000794 | GENE_000932 |
| 171 | 12/19/2012 | Global Compliance Workplace Alert Initial Report | GENE_002248 | GENE_002249 |
| 172 | 12/21/2012 | Dan Williams 12/21/12 notes | GENE_001848 | GENE_001848 |
| 173 | 1/2/2013 | Karen Hall's notes re Dan Williams | GENE_000920 | GENE_000921 |
| 174 | 2013 | Notes re Tim Pruitt from Julia Myers Employee Relations file | GENE_001166 | GENE_001166 |
| 175 | 1/8/2013 | Julia Myers' notes re Dan Williams re Tim Pruitt | GENE_001106 | GENE_001108 |
| 176 | 1/9/2013 | Julia Myers' notes re Sean McMillan | GENE_001125 | GENE_001126 |
| 177 | 1/24/2013 | Julia Myers' notes re Tim Pruitt | GENE_001105 | GENE_001105 |
| 178 | 1/29/2013 | Julia Myers' notes re Dan Williams | GENE_001150 | GENE_001150 |
| 179 | 2/14/2013 | Julia Myers' notes re Tim Pruitt | GENE_001103 | GENE_001104 |
| 180 | 2/21/2013 | Dan Williams' notes re 2/21/13 1:1 | GENE_001841 | GENE_001841 |
| 181 | 2012 | Tim Pruitt's 2012 Performance Review | GENE_000097 | GENE_000101 |
| 182 | 2012 | Mitch Duran's 2012 Performance Review | GENE_004078 | GENE_004082 |
| 183 | 2012 | Matt Wehner's 2012 Performance Review | GENE_004073 | GENE_004077 |
| 184 | 2/25/2013 | Email chain involving Tim Pruitt and Julia Myers re Performance Counseling document | GENE_000892 | GENE_000893 |
| 185 | 3/6/2013 | Dan Williams' notes re Performance Counseling Delivery - 030613 | GENE_001840 | GENE_001840 |
| 186 | 3/6/2013 | Performance Counseling document from Dan Williams to Tim Pruitt, Amended March 6, 2013 | GENE_001903 | GENE_001904 |
| 187 | 3/7/2013 | Dan Williams' notes re Tim 1:1 030713 | GENE_001839 | GENE_001839 |
| 188 | 2013 | Mitch Duran's 2013 Compensation Statement | GENE_004057 | GENE_004057 |

DEFENDANT GENENTECH, INC.'S
AMENDED TRIAL EXHIBIT LIST
CASE NO. 2:17-CV-00822-JAM-AC

| TRIAL EX. NO. | DATE | DESCRIPTION | BATES START | BATES END |
|---|---|---|---|---|
| 189 | 2013 | Matt Wehner's 2013 Compensation Statement | GENE_004056 | GENE_004056 |
| 190 | 3/7/2013 | Email chain involving Dan Williams, Bob Albert, Karen Hall, Julia Myers, Tim Pruitt re 1:1 Notes - 030713 | GENE_002370 | GENE_002371 |
| 191 | 3/18/2013 | Karen Hall's notes re Tim Pruitt | GENE_000864 | GENE_000866 |
| 192 | | Karen Hall's notes re David Jenks and Celena Lema | GENE_000872 | GENE_000872 |
| 193 | 2013 | Julia Myers' chart of Tim Pruitt's Allegations | GENE_001100 | GENE_001101 |
| 194 | 3/19/2013 | Memorandum from Julia Myers to Tim Pruitt re Results of Internal Investigation | GENE_001099 | GENE_001099 |
| 195 | Various | Julia Myers Employee Relations file re Tim Pruitt | GENE_001091 | GENE_001178 |
| 196 | 3/19/2013 | Email from Tim Pruitt to Karen Hall forwarding Dan Williams' January 25, 2013 email with attached Systems Specialist Leveling Criteria | GENE_002376 | GENE_002377 |
| 197 | 3/19/2013 | Email from Tim Pruitt to Karen Hall forwarding Dan Williams' email re 1:1 Notes - 030713 | GENE_000871 | GENE_000871 |
| 198 | 3/22/2013 | Karen Hall's notes re Julia re Tim Pruitt | GENE_000877 | GENE_000877 |
| 199 | 3/25/2013 | Karen Hall's notes re Tim Pruitt | GENE_000876 | GENE_000876 |
| 200 | | Karen Hall's notes re Tim Pruitt's - Performance Reviews 1999-2003 | GENE_000824 | GENE_000825 |
| 201 | 3/28/2013 | Karen Hall's notes re Dan Williams re Tim Pruitt | GENE_000859 | GENE_000863 |
| 202 | Various | Dan Williams' Observations 3/29/13 & 4/1/13 | GENE_001837 | GENE_001837 |
| 203 | 4/4/2013 | Dan Williams' notes re 1:1 040413 | GENE_001836 | GENE_001836 |
| 204 | Various | Email chain involving Dan Williams, Karen Hall, and Tim Pruitt re 1:1 040413 | GENE_000856 | GENE_000857 |
| 205 | 4/22/2013 | Dan Williams' notes re Tim/Dan 1:1 042213 | GENE_001833 | GENE_001834 |
| 206 | 4/22/2013 | Email chain involving Dan Williams, Karen Hall, Bob Albert, and Tim Pruitt re 1:1 Notes 042213 | GENE_002452 | GENE_002453 |

4149-5164-6234

| TRIAL EX. NO. | DATE | DESCRIPTION | BATES START | BATES END |
|---|---|---|---|---|
| 207 | Various | Email chain involving Dan Williams, Karen Hall, Bob Albert, and Tim Pruitt re 1:1 Notes 042213 | GENE_002448 | GENE_002451 |
| 208 | 4/30/2013 | Karen Hall's notes re Dan Williams | GENE_000847 | GENE_000849 |
| 209 | 5/3/2013 | Karen Hall's notes re Dan Williams re Tim Pruitt | GENE_000836 | GENE_000836 |
| 210 | 5/7/2013 | Karen Hall's notes re Julia | GENE_000832 | GENE_000832 |
| 211 | 2013 | Dr. William Keeler's Declaration of Custodian of Records and Production of Documents | Keeler_000001 | Keeler_000006 |
| 212 | 5/30/2013 | Dr. William Keeler's Intake and Progress Notes for Tim Pruitt | GENE_000572 | GENE_000583 |
| 213 | 6/11/2013 | Dr. William Keeler's Letter and Progress Notes for Tim Pruitt | GENE_000593 | GENE_000598 |
| 214 | 7/9/2013 | Letter from Dr. Joel Fine to Heidi Jacques (Liberty Mutual) re Timothy Pruitt | Fine_000068 | Fine_000068 |
| 215 | 8/14/2013 | Letter from Dr. Joel Fine to Marilyn Cook (Liberty Life Assurance Company of Boston) re Timothy Pruitt | Fine_000066 | Fine_000067 |
| 216 | 10/18/2013 | Himani Janapana (MSL Group) Independent Peer Review re Tim Pruitt | GENE_000558 | GENE_000567 |
| 217 | 6/27/2013 | Karen Hall's notes re Dan Williams re Tim Pruitt | GENE_000821 | GENE_000821 |
| 218 | 7/16/2013 | Karen Hall's notes re Dan Williams re Tim Pruitt | GENE_000819 | GENE_000820 |
| 219 | 8/23/2013 | Email from Karen Hall to Dan Williams re Tim Mid Year Assessment with attached Tim Pruitt Mid Year Assessment 8-2013 | GENE_002784 | GENE_002786 |
| 220 | 8/29/2013 | Tim Pruitt's Mid Year Review 2013 | GENE_000001 | GENE_000002 |
| 221 | 9/30/2013 | Email from Tim Pruitt to Dan Williams cc Karen Hall, Bob Albert re Mid-Year Review 2013 Response with attached Response to Mid Year Review 2013 | GENE_002794 | GENE_002797 |

4149-5164-6234

| TRIAL EX. NO. | DATE | DESCRIPTION | BATES START | BATES END |
|---|---|---|---|---|
| 222 | Various | Karen Hall's notes re Dan Williams | GENE_000798 | GENE_000798 |
| 223 | 2013 | Tim Pruitt's 2013 Performance Review | GENE_000218 | GENE_000222 |
| 224 | 2014 | Tim Pruitt's 2014 Compensation Statement | GENE_003873 | GENE_003876 |
| 225 | 8/26/2014 | Karen Hall's notes re Dan Williams re Tim Pruitt and Matt Wehner | GENE_000797 | GENE_000797 |
| 226 | 2014 | Tim Pruitt's 2014 Performance Review | GENE_000102 | GENE_000105 |
| 227 | 2015 | Tim Pruitt's 2015 Compensation Statement | GENE_003877 | GENE_003880 |
| 228 | 8/12/2015 | Email from Dan Williams to Steve Graeff with attached amended Performance Counseling document for Tim Pruitt dated March 6, 2013 | GENE_002085 | GENE_002087 |
| 229 | 8/12/2015 | Email from Dan Williams to Steve Graeff with attached Performance Counseling document for Mitch Duran dated August 31, 2012 | GENE_004485 | GENE_004487 |
| 230 | 8/12/2015 | Email from Dan Williams to Steve Graeff with attached Performance Counseling document for Matt Wehner dated September 13, 2012 | GENE_004488 | GENE_004490 |
| 231 | 10/5/2015 | Email chain involving Dan Williams, Steve Graeff, and Tim Pruitt re follow up from our 1:1 | GENE_002097 | GENE_002099 |
| 232 | | Systems Specialist II (N7) Job Description | GENE_001934 | GENE_001935 |
| 233 | | Interview Schedule for Tim Pruitt, Position: Systems Specialist | GENE_003298 | GENE_003298 |
| 234 | Various | Email chain involving Steve Graeff, Lisa Del Toro, Dan Williams, Kelly Calderwood, Jim Demarco, Natalie Maxwell, Connie Ross re Interview Package Systems Specialist | GENE_002138 | GENE_002139 |
| 235 | | Disposition Summary | GENE_001932 | GENE_001932 |
| 236 | | Org Chart: NA Pharma User Services Organization | GENE_004497 | GENE_004507 |

4149-5164-6234

DEFENDANT GENENTECH, INC.'S
AMENDED TRIAL EXHIBIT LIST
CASE NO. 2:17-CV-00822-JAM-AC

| TRIAL EX. NO. | DATE | DESCRIPTION | BATES START | BATES END |
|---|---|---|---|---|
| 237 | 1/20/2016 | Karen Hall's notes re Tim Pruitt | GENE_001084 | GENE_001084 |
| 238 | 1/20/2016 | Email from Steve Graeff to Tim Pruitt with attachments of the N6 job description and the System Specialist leveling document, as forwarded by Tim Pruitt to Karen Hall | GENE_002810 | GENE_002816 |
| 239 | 1/20/2016 | Email from Tim Pruitt to Karen Hall forwarding October 5, 2015 email from Steve Graeff to Tim Pruitt with handwritten notes | GENE_001085 | GENE_001087 |
| 240 | 1/26/2016 | Karen Hall's notes re Steve Graeff | GENE_001082 | GENE_001083 |
| 241 | 2015 | Tim Pruitt's 2015 Performance Review | GENE_000106 | GENE_000110 |
| 242 | 3/1/2016 | Email from Steve Graeff to Karen Hall cc Kim Simmons re heads up and question about attendance | GENE_002821 | GENE_002821 |
| 243 | 2016 | Tim Pruitt's 2016 Compensation Statement | GENE_001973 | GENE_001976 |
| 244 | 3/2/2016 | Karen Hall's notes re Steve Graeff re Tim Pruitt | GENE_001071 | GENE_001071 |
| 245 | 3/15/2016 | Email chain involving Kim Simmons and Rudy Evangelista re Follow-Up | GENE_004748 | GENE_004749 |
| 246 | 3/18/2016 | Karen Hall's notes re Steve Graeff - Tim Pruitt | GENE_001070 | GENE_001070 |
| 247 | 3/21/2016 | Email from Steve Graeff to Karen Hall re help with communication letter with attached Tim Pruitt written warning letter 3.x.2016 | GENE_002823 | GENE_002825 |
| 248 | 3/24/2016 | Email from Steve Graeff to Kim Simmons and Karen Hall forwarding Steve Graeff's email to Tim Pruitt re Summary of our 1:1 discussion today | GENE_001079 | GENE_001080 |
| 249 | Various | Email chain involving Steve Graeff, Karen Hall, and Kim Simmons re help with communication letter | GENE_002854 | GENE_002857 |

DEFENDANT GENENTECH, INC.'S
AMENDED TRIAL EXHIBIT LIST
CASE NO. 2:17-CV-00822-JAM-AC

| TRIAL EX. NO. | DATE | DESCRIPTION | BATES START | BATES END |
|---|---|---|---|---|
| 250 | 3/24/2016 | Email chain involving Karen Hall, Kim Simmons, Steve Graeff, and Tim Pruitt re Summary of our 1:1 discussion today | GENE_002831 A | GENE_002831 C |
| 251 | 3/30/2016 | Karen Hall's notes re Kim and Steve re Tim Pruitt | GENE_001077 | GENE_001078 |
| 252 | 5/2/2016 | Dr. Joel Fine Return to Work Release Form for Tim Pruitt | Fine_000051 | Fine_000051 |
| 253 | 5/17/2016 | Joe Rodriguez's notes re Tim Pruitt | GENE_001010 | GENE_001011 |
| 254 | 5/23/2016 | Joe Rodriguez's notes re Tim Pruitt | GENE_001007 | GENE_001009 |
| 255 | 5/18/2016 | Email from Steve Graeff to Tim Pruitt, Nathaniel Gloria, Matt Wehner, and Rudy Evangelista re Reminder to start and end your shift at your desk - Complete timesheets, weekly, forwarded to Joe Rodriguez on May 23, 2016 | GENE_002910 | GENE_002910 |
| 256 | 6/1/2016 | Email from Karen Hall to Angela Mauro cc Joe Rodriguez re Follow-up | GENE_002911 | GENE_002911 |
| 257 | 6/1/2016 | Email chain involving Angela Mauro, Karen Hall, and Tim Pruitt re Follow-up | GENE_002869 | GENE_002870 |
| 258 | 6/2/2016 | Email from Karen Hall to Tim Pruitt cc Angela Mauro re Follow-up | GENE_002867 | GENE_002868 |
| 259 | 6/6/2016 | Joe Rodriguez's notes re Steve Graeff | GENE_000941 | GENE_000943 |
| 260 | 3/24/2016 | Email from Steve Graeff to Tim Pruitt, forwarded by Tim Pruitt to Joe Rodriguez on June 8, 2016, re Summary of our 1:1 discussion today | GENE_002934 | GENE_002935 |
| 261 | 6/8/2016 | Joe Rodriguez's notes re Tim Pruitt call | GENE_001002 | GENE_001006 |
| 262 | 6/8/2016 | Email from Joe Rodriguez to northamerica.askhr@roche.com re assistance | GENE_002931 | GENE_002931 |
| 263 | 6/15/2016 | Email from Joe Rodriguez to Kim Simmons re Time to talk | GENE_002953 | GENE_002953 |
| 264 | 6/15/2016 | Joe Rodriguez's notes re Kim Simmons call | GENE_001000 | GENE_001001 |

4149-5164-6234

DEFENDANT GENENTECH, INC.'S
AMENDED TRIAL EXHIBIT LIST
CASE NO. 2:17-CV-00822-JAM-AC

| TRIAL EX. NO. | DATE | DESCRIPTION | BATES START | BATES END |
|---|---|---|---|---|
| 265 | | Joe Rodriguez notes re Ask Steve Graeff | GENE_001076 | GENE_001076 |
| 266 | 6/16/2016 | Joe Rodriguez's notes re Steve Graeff call | GENE_000994 | GENE_000999 |
| 267 | 2016 | Matt Wehner, Tim Pruitt, and Rudy Evangelista time records | GENE_001014 | GENE_001031 |
| 268 | 6/28/2016 | Email from Steve Graeff to Tim Pruitt re Time Card forwarded to Joe Rodriguez June 29, 2016 | GENE_002968 | GENE_002969 |
| 269 | 7/6/2016 | Joe Rodriguez's notes re Hailey McKibben - Payroll call | GENE_000957 | GENE_000957 |
| 270 | 7/7/2016 | Joe Rodriguez's notes re Tim Pruitt call | GENE_000949 | GENE_000953 |
| 271 | Various | Email chain involving Steve Graeff, Tim Pruitt, and Joe Rodriguez re Time card | GENE_003041 | GENE_003042 |
| 272 | 7/12/2016 | Joe Rodriguez's notes re Tim Pruitt call | GENE_000955 | GENE_000955 |
| 273 | 7/14/2016 | Joe Rodriguez's notes re Steve Graeff call | GENE_000962 | GENE_000966 |
| 274 | 7/14/2016 | Joe Rodriguez's notes re Hailey McKibben call | GENE_000956 | GENE_000956 |
| 275 | Various | Email chain involving Steve Graeff, Joe Rodriguez, and Kim Simmons re update | GENE_002994 | GENE_002996 |
| 276 | Various | Email chain involving Steve Graeff, Joe Rodriguez, and Kim Simmons re update with attached Tim Pruitt's time card for the week of July 11, 2016 | GENE_003056 | GENE_003060 |
| 277 | 7/18/2016 | Email chain involving Joe Rodriguez, Tim Pruitt, and Steve Graeff re timecard | GENE_003043 | GENE_003044 |
| 278 | 7/18/2016 | Joe Rodriguez's notes re Tim Pruitt call | GENE_000975 | GENE_000975 |
| 279 | 7/18/2016 | Email chain involving Joe Rodriguez, Tim Pruitt, and Steve Graeff re timecard | Pruitt00022 | Pruitt00022 |
| 280 | 7/18/2016 | Joe Rodriguez's notes re Pat McGuire call | GENE_000969 | GENE_000969 |

4149-5164-6234

| TRIAL EX. NO. | DATE | DESCRIPTION | BATES START | BATES END |
|---|---|---|---|---|
| 281 | Various | Email chain involving Joe Rodriguez, John Huther, Pat McGuire, and Hailey McKibben re Time Card Entries | GENE_003023 | GENE_003029 |
| 282 | 7/18/2016 | Joe Rodriguez's notes re Tim Pruitt call | GENE_000972 | GENE_000974 |
| 283 | 7/18/2016 | Joe Rodriguez's notes re Steve Graeff call | GENE_000970 | GENE_000971 |
| 284 | Various | Email chain involving Joe Rodriguez, John Huther, Pat McGuire, and Hailey McKibben re Time Card Entries | GENE_003066 | GENE_003072 |
| 285 | 7/2/2016 | Joe Rodriguez's notes re Time Card Allegation | GENE_000948 | GENE_000948 |
| 286 | 7/19/2016 | Email from Steve Graeff to Rolando Sibuyan Jr. cc Joe Rodriguez re Confidential Request | GENE_003063 | GENE_003063 |
| 287 | Various | Email chain involving Rolando Sibuyan, Steve Graeff, and Joe Rodriguez re Confidential Request | GENE_002890 | GENE_002892 |
| 288 | 7/20/2016 | Joe Rodriguez's notes re Liberty Mutual | GENE_000945 | GENE_000945 |
| 289 | 7/21/2016 | Joe Rodriguez's notes re Steve Graeff call | GENE_000935 | GENE_000936 |
| 290 | Various | Email chain involving Rolando Sibuyan, Steve Graeff, and Joe Rodriguez re Confidential Request | GENE_003087 | GENE_003089 |
| 291 | 7/22/2016 | Joe Rodriguez's notes re Rolando Sibuyan call | GENE_000977 | GENE_000978 |
| 292 | 7/22/2016 | Joe Rodriguez's notes re Danielle Zielinski call | GENE_000976 | GENE_000976 |
| 293 | 7/25/2016 | Email chain involving Steve Graeff and Joe Rodriguez re Meeting Talking Points | GENE_003219 | GENE_003219 |
| 294 | 7/25/2016 | Email from Rolando Sibuyan Jr. to Joe Rodriguez re Information from Dixon | GENE_000944 | GENE_000944 |
| 295 | 7/26/2016 | Joe Rodriguez's notes re Tim Pruitt | GENE_000980 | GENE_000980 |
| 296 | 7/26/2016 | Joe Rodriguez's notes re Steve Graeff call | GENE_000934 | GENE_000934 |

DEFENDANT GENENTECH, INC.'S
AMENDED TRIAL EXHIBIT LIST
CASE NO. 2:17-CV-00822-JAM-AC

| TRIAL EX. NO. | DATE | DESCRIPTION | BATES START | BATES END |
|---|---|---|---|---|
| 297 | 7/26/2016 | Joe Rodriguez's notes re Javier Vargaz - Security Specialist | GENE_000979 | GENE_000979 |
| 298 | 7/26/2016 | Dan Williams' notes re Tim/Steve/Dan Meeting | GENE_001919 | GENE_001920 |
| 299 | 7/26/2016 | Steve Graeff notes re Tuesday July 26, 2016 | GENE_001977 | GENE_001977 |
| 300 | 7/26/2016 | Joe Rodriguez's notes re Steve Graeff call | GENE_000981 | GENE_000981 |
| 301 | 7/26/2016 | Email chain involving Joe Rodriguez, Kimberly Smith, Kim Simmons, Angela Mauro, Scott Kohler, Jeff Kennedy, Steven Graeff, equitycomp-d@gene.com, reloterm-d@gene.com, hropexit-d@gene.com re Time Sensitive - Your Action Required - Invol Term and Involuntary Exit E-mail Form | GENE_003152 | GENE_003154 |
| 302 | 7/26/2016 | Email chain involving Joe Rodriguez, Kimberly Smith, Kim Simmons, Angela Mauro, Scott Kohler, Jeff Kennedy, Steven Graeff, equitycomp-d@gene.com, reloterm-d@gene.com, hropexit-d@gene.com re Time Sensitive - Your Action Required - Invol Term and Involuntary Exit E-mail Form | GENE_002906 | GENE_002907 |
| 303 | 7/27/2016 | Email from Joe Rodriguez to Steve Graeff re Talking Points with attached Termination Tips and Talking Points for T. Pruitt | GENE_003203 | GENE_003205 |
| 304 | 7/27/2016 | Dan Williams' notes re Phone call to Tim's company iPhone | GENE_001921 | GENE_001921 |
| 305 | 7/27/2016 | Joe Rodriguez's notes re Tim Pruitt | GENE_000946 | GENE_000946 |
| 306 | Various | Joe Rodriguez Employee Relations file re Tim Pruitt | GENE_000933 | GENE_001090 |
| 307 |  | Personnel Alerts Recommended Procedures | GENE_004508 | GENE_004512 |
| 308 | Various | Steve Graeff notebook pages re Tim Pruitt | GENE_001942 | GENE_001959 |
| 309 | Various | Steve Graeff notebook pages re Matt Wehner | GENE_003818 | GENE_003837 |

| TRIAL EX. NO. | DATE | DESCRIPTION | BATES START | BATES END |
|---|---|---|---|---|
| 310 | Various | Steve Graeff notebook pages re Rudy Evangelista | GENE_004058 | GENE_004063 |
| 311 | 7/11/2017 | Feedback Tool: Summary for Will Smith | GENE_004491 | GENE_004496 |
| 312 | 2012 | Tim Pruitt's 2012 W-2 | GENE_000244 | GENE_000244 |
| 313 | 2013 | Tim Pruitt's 2013 W-2 | GENE_000282 | GENE_000282 |
| 314 | 2014 | Tim Pruitt's 2014 W-2 | GENE_000338 | GENE_000338 |
| 315 | 2015 | Tim Pruitt's 2015 W-2 | GENE_000396 | GENE_000396 |
| 316 | 2016 | Tim Pruitt's 2016 W-2 | GENE_000453 | GENE_000453 |
| 317 | 12/1/2014 | Benefits Confirmation Statement - Pruitt, Timothy | GENE_000739 | GENE_000740 |
| 318 | 11/11/2015 | Benefits Enrollment Summary - Pruitt, Timothy | GENE_000741 | GENE_000742 |
| 319 | 1/1/2016 | U.S. Roche Medical and Prescription Plan Summary Plan Description effective January 1, 2016 | GENE_001421 | GENE_001484 |
| 320 | 1/1/2016 | U.S. Roche Dental Plan Summary Plan Description effective January 1, 2016 | GENE_001502 | GENE_001520 |
| 321 | 1/1/2016 | U.S. Roche Vision Plan Summary Plan Description effective January 1, 2016 | GENE_001535 | GENE_001546 |
| 322 | 10/21/2016 | EDD My Claim Summary | Fine_000041 | Fine_000041 |
| 323 | 11/3/2017 | Letter from Social Security Administration to Timothy Anthony Pruitt re claim information | Fine_000014 | Fine_000015 |
| 324 | 12/9/2017 | Letter from Social Security Administration to Timothy A. Pruitt re Notice of Award (redacted) | Fine_000009 | Fine_000009 |
| 325 | 11/28/2016 | Robert Half Hourly Employment Agreement and Individual Assessment Form for Tim Pruitt | ROBERT_HALF_000056 | ROBERT_HALF_000063 |
| 326 | 3/21/2017 | Email from Amanda McCartney (Advantage Resourcing) to Tim Pruitt re Desktop opening in Fairfield | Pruitt00666 | Pruitt00667 |

| TRIAL EXH. NO. | DATE | DESCRIPTION | BATES START | BATES END |
|---|---|---|---|---|
| 327 | 4/13/2017 | Email from Amanda McCartney (Advantage Resourcing Technical Staffing) to Tim Pruitt re First Day Reporting Instructions: 4/17 and background check forms | Pruitt00687 | Pruitt00697 |
| 328 | 7/31/2017 | Robert Half Hourly Employment Agreement and Individual Assessment Form for Tim Pruitt | ROBERT_HALF_000137 | ROBERT_HALF_000146 |
| 329 | 7/16/2018 | Tim Pruitt job search records from CareerBuilder | Pruitt00919 | Pruitt00919 |
| 330 | 7/30/2018 | Declaration of Custodian of Records from Advantage Technical Resourcing, Inc. | ADVANTAGE_RESOURCING_000051 | ADVANTAGE_RESOURCING_000051 |
| 331 | | Advantage Technical Resourcing, Inc. records re Tim Pruitt | ADVANTAGE_RESOURCING_000096 | ADVANTAGE_RESOURCING_000114 |
| 332 | Various | Monster.com records re Tim Pruitt | MONSTER_000001 | MONSTER_000036 |
| 333 | Various | Robert Half International Inc. Declaration of Custodian of Records and accompanying records regarding Timothy A. Pruitt | ROBERT_HALF_000001 | ROBERT_HALF_000025 |
| 334 | 8/8/2016 | Dr. Joel Fine Progress Note re Tim Pruitt | Fine_000045 | Fine_000045 |
| 335 | 10/26/2016 | Dr. Joel Fine Progress Note re Tim Pruitt | Fine_000038 | Fine_000038 |
| 336 | 3/27/2017 | Letter from Alexis Rabourn to Dr. Joel Fine re Timothy Pruitt | Pruitt00649 | Pruitt00649 |
| 337 | 8/17/2017 | Letter from Alexis Rabourn to Dr. Joel Fine re Timothy Pruitt | Pruitt00645 | Pruitt00645 |
| 338 | 8/22/2017 | Dr. Joel Fine Progress Note re Tim Pruitt | Fine_000030 | Fine_000030 |
| 339 | 10/31/2017 | Letter from Alexis Rabourn to Dr. Joel Fine re Timothy Pruitt | Rabourn 000050 | Rabourn 000050 |
| 340 | 1/16/2018 | Letter from Alexis Rabourn to Dr. Joel Fine re Timothy Pruitt | Rabourn 000049 | Rabourn 000049 |
| 341 | 4/9/2018 | Dr. Joel Fine Progress Note re Tim Pruitt | Fine_000004 | Fine_000004 |
| 342 | 6/1/2018 | Dr. Joel Fine Progress Note re Tim Pruitt | Fine_000003 | Fine_000003 |
| 343 | 7/31/2018 | MMPI-2-RF Interpretive Report | N/A | N/A |

4149-5164-6234

DEFENDANT GENENTECH, INC.'S
AMENDED TRIAL EXHIBIT LIST
CASE NO. 2:17-CV-00822-JAM-AC

| TRIAL EX. NO. | DATE | DESCRIPTION | BATES START | BATES END |
|---|---|---|---|---|
| 344 | 9/28/2018 | Raley's Certificate of No Records | N/A | N/A |
| 345 | 3/28/2017 | Neil Jagpal's HCO Investigations Case Report re Barbara Malone (redacted) | GENE_004588 | GENE_004590 |
| 346 | 3/28/2017 | Neil Jagpal's HCO Investigations Case Report re Leslie DiGianni (redacted) | GENE_004620 | GENE_004622 |
| 347 | Various | Gang Lu's Employee Relations file (redacted) | GENE_004591 | GENE_004619 |
| 348 | Various | Maribel Villalpando's Employee Relations file (redacted) | GENE_004623 | GENE_004639 |
| 349 | Various | Nicholas Song's Employee Relations file (redacted) | GENE_004640 | GENE_004693 |
| 350 | Various | Shiba Randhawa's Employee Relations file (redacted) | GENE_004694 | GENE_004727 |
| 351 | Various | Portions of Matt Wehner's Employee Relations file (redacted) | GENE_004181 | GENE_004472 |
| 352 | | Matt Wehner's text messages | GENE_004513 | GENE_004517 |
| 353 | | Notes re Matt Wehner | GENE_004115 | GENE_004120 |
| 354 | 7/17/2018 | Surveillance Video of Matt Wehner | GENE_004476 | GENE_004476 |
| 355 | 7/17/2018 | Surveillance Video of Matt Wehner | GENE_004477 | GENE_004477 |
| 356 | 7/27/2018 | Surveillance Video of Matt Wehner | GENE_004478 | GENE_004478 |
| 357 | 8/1/2018 | Surveillance Video of Matt Wehner | GENE_004479 | GENE_004479 |
| 358 | 8/1/2018 | Surveillance Video of Matt Wehner | GENE_004480 | GENE_004480 |
| 359 | 8/7/2018 | Surveillance Video of Matt Wehner | GENE_004481 | GENE_004481 |
| 360 | 8/9/2018 | Surveillance Video of Matt Wehner | GENE_004482 | GENE_004482 |
| 361 | 8/10/2018 | Surveillance Video of Matt Wehner | GENE_004483 | GENE_004483 |
| 362 | 8/15/2018 | Surveillance Video of Matt Wehner | GENE_004484 | GENE_004484 |
| 363 | 8/28/2018 | Personnel Alert for Matt Wehner | GENE_004473 | GENE_004475 |
| 364 | 2016 | Demonstrative: Timeline of events in 2016 | N/A | N/A |
| 365 | 7/13/2016 | Demonstrative: Graphic summary of Pruitt time reporting on July 13, 2016 | N/A | N/A |

| TRIAL EX. NO. | DATE | DESCRIPTION | BATES START | BATES END |
|---|---|---|---|---|
| 366 | 7/26/2016 | Demonstrative: Summary of cafeteria misconduct incident | N/A | N/A |
| 367 | 7/26/2016 | Demonstrative: Summary of July 26, 2016 meeting | N/A | N/A |
| 368 | | Demonstrative: Graphic summary of prior time reporting counseling | N/A | N/A |
| 369 | | Demonstrative: Key players and personnel | N/A | N/A |
| 370 | | Demonstrative: Timeline of key events | N/A | N/A |
| 371 | | Demonstrative: Summary and background for witness Steve Graeff | N/A | N/A |
| 372 | | Demonstrative: Summary and background for witness Dan Williams | N/A | N/A |
| 373 | | Demonstrative: Summary and background for witness Joe Rodriguez | N/A | N/A |
| 374 | | Demonstrative: Summary and background for witness Karen Hall | N/A | N/A |
| 375 | | Demonstrative: Jury instructions regarding claims and defenses | N/A | N/A |
| 376 | | Demonstrative: List of testimony expected from Timothy Pruitt | N/A | N/A |
| 377 | | Demonstrative: List/summary of expected testimony from key witnesses | N/A | N/A |
| 378 | | Demonstrative: Magazine covers, Diversity Inc. and ComputerWorld articles | N/A | N/A |
| 379 | | Demonstrative: Chart of Pruitt job applications (based on Cohen-Steiner expert reports) | N/A | N/A |
| 380 | | Demonstrative: Counts of job advertisements for jobs within a 60-mile drive of Suisun City, CA (based on Cohen-Steiner reports) | N/A | N/A |
| 381 | | Demonstrative: Unemployment rates (based on Cohen-Steiner reports) | N/A | N/A |

| TRIAL EX. NO. | DATE | DESCRIPTION | BATES START | BATES END |
|---|---|---|---|---|
| 382 | | Demonstrative: Chart of unemployment duration (based on Cohen-Steiner reports) | N/A | N/A |
| 383 | | Demonstrative: Chart of ERI salary data in selected California cities (based on Cohen-Steiner reports) | N/A | N/A |
| 384 | | Demonstrative: Chart of damages calculations based on O'Bryan expert report | N/A | N/A |
| 385 | | Demonstrative: Summary of findings by expert psychiatrist Dr. Kalish | N/A | N/A |
| 386 | | Demonstrative: Collection of excerpts from Pruitt performance reviews | N/A | N/A |
| 387 | | Demonstrative: Excerpts from Genentech Code of Conduct | N/A | N/A |
| 388 | | Demonstrative: Excerpts from Genentech Employee Behavior and Disciplinary Action Policy | N/A | N/A |
| 389 | | Demonstrative: Excerpts from Genentech Equal Employment Opportunity Policy and Non-Discrimination Policy | N/A | N/A |
| 390 | | Demonstratives: Excerpts from case exhibits, including letters, memos, emails, security logs. | N/A | N/A |
| 391 | | Demonstrative: Area map showing the Vacaville and Dixon locations | N/A | N/A |
| 392 | | Demonstrative: Security video footage from 7/21/2016 (Vacaville cafeteria) | N/A | N/A |
| 393 | | Demonstrative: Summary of Timothy Pruitt's employment at Genentech | N/A | N/A |
| 394 | | Demonstrative: Summary/list/chart of testimony from witnesses Ramirez, Vargaz, Rodriguez, Williams and/or Graeff | N/A | N/A |
| 395 | | Demonstrative: Slide identifying Genentech | N/A | N/A |

| TRIAL EX. NO. | DATE | DESCRIPTION | BATES START | BATES END |
|---|---|---|---|---|
| 396 | | Demonstrative: Summary of Pruitt misconduct and behavior | N/A | N/A |
| 397 | | Demonstrative: Summary of Pruitt's complaints | N/A | N/A |
| 398 | | Demonstrative: Photos of Genentech facility and cafeteria | N/A | N/A |
| 399 | | Demonstrative: Summary of Pruitt performance ratings and compensation over time | N/A | N/A |
| 400 | | Demonstrative: Photographs of Timothy Pruitt | N/A | N/A |
| 401 | | Demonstrative: Summary of misconduct by other employees and resulting discipline | N/A | N/A |

Dated: March 5, 2019

ORRICK, HERRINGTON & SUTCLIFFE LLP

By: _____*/s/ Julie A. Totten*_____
JULIE A. TOTTEN

Attorneys for Defendant
GENENTECH, INC.

4149-5164-6234

DEFENDANT GENENTECH, INC.'S
AMENDED TRIAL EXHIBIT LIST
CASE NO. 2:17-CV-00822-JAM-AC

**EXHIBIT C**

1   JEAN K. HYAMS (STATE BAR NO. 144425)
    jean@levyvinick.com
2   LEVY VINICK BURRELL HYAMS LLP
    180 Grand Avenue, Suite 1300
3   Oakland, CA 94612
    Tel.: (510) 318-770
4
    SEAN D. MCHENRY (STATE BAR NO. 284175)
5   sean@mchenryemployment.com
    MCHENRY LAW FIRM
6   201 Spear St., Suite 1100
    San Francisco, CA  94105
7   Tel.: (415) 494-8422

8   Attorneys for Plaintiff
    TIMOTHY PRUITT
9
    LYNNE C. HERMLE (STATE BAR NO. 99779)
10  lchermle@orrick.com
    ORRICK, HERRINGTON & SUTCLIFFE LLP
11  1000 Marsh Road
    Menlo Park, CA  94025-1015
12  Telephone:    650 614 7400
    Facsimile:    650 614 7401
13
    JULIE A. TOTTEN (STATE BAR NO. 166470)
14  jatotten@orrick.com
    LEO MONIZ (STATE BAR NO. 285571)
15  lmoniz@orrick.com
    ORRICK, HERRINGTON & SUTCLIFFE LLP
16  400 Capitol Mall, Suite 3000
    Sacramento, CA  95814-4497
17  Telephone:    916 447 9200
    Facsimile:    916 329 4900
18
    Attorneys for Defendant
19  GENENTECH, INC.

**EXHIBIT C**

20              UNITED STATES DISTRICT COURT

21              EASTERN DISTRICT OF CALIFORNIA

22  TIMOTHY PRUITT,                          Case No. 2:17-CV-00822-JAM-AC

23            Plaintiff,                     **AMENDED JOINT TRIAL EXHIBIT
                                             LIST**
24      v.
                                             Trial Date:  April 1, 2019
25  GENENTECH, INC.; AND DOES 1              Time:        9:00 a.m.
    THROUGH 10, INCLUSIVE,                   Courtroom: 6, 14th floor
26                                           Judge:       Hon. John A. Mendez
             Defendants.
27                                           Date Action Filed:  April 19, 2017
                                             Trial Date:  April 1, 2019
28

Plaintiff Timothy Pruitt and Defendant Genentech, Inc. hereby submit their Amended Joint Trial Exhibit List, as follows:

| TRIAL EX. NO. | DATE | DESCRIPTION | BATES START | BATES END |
|---|---|---|---|---|
| 1. | | Equal Employment Opportunity Policy and Non-Discrimination Policy | GENE_001597 | GENE_001597 |
| 2. | | Performance Management and Corrective Action | GENE_001565 | GENE_001566 |
| 3. | | Corrective Action | GENE_001599 | GENE_001602 |
| 4. | | Systems Specialist I Job Description | GENE_000242 | GENE_000243 |
| 5. | | Tim Pruitt Resume | GENE_001929 | GENE_001930 |
| 6. | 2013 | Response to 2012 Performance Review – Tim Pruitt | GENE_002763 | GENE_002767 |
| 7. | 6/1/2016 | Email from Tim Pruitt to Karen Hall cc Angela Mauro attaching Memorandum re Grievance | GENE_002873 | GENE_002874 |
| 8. | 6/15/2016 | Joe Rodriguez's handwritten notes re call with Tim Pruitt | GENE_000989 | GENE_000993 |
| 9. | 6/17/2016 | Email from Joe Rodriguez to northamerica.askhr@roche.com re Request | GENE_002974 | GENE_002974 |
| 10. | Various | Email chain involving Tim Pruitt, Steve Graeff, and Joe Rodriguez re timecard reminder | GENE_002885 | GENE_002886 |
| 11. | 7/1/2016 | Email from Ask HR to Tim Pruitt re AskHR has completed your request: Time Working Time (Request #138623), forwarded July 7, 2016 by Tim Pruitt to Joe Rodriguez | GENE_003035 | GENE_003035 |
| 12. | 7/13/2016 | Email from Steve Graeff to Joe Rodriguez cc Kim Simmons re update | GENE_003005 | GENE_003005 |
| 13. | Various | Email chain involving Joe Rodriguez, Steve Graeff, and Kim Simmons re update | GENE_003000 | GENE_003001 |
| 14. | Various | Email chain involving Kim Simmons, Joe Rodriguez, and Steve Graeff re update | GENE_002888 | GENE_002889 |

4157-4456-0922

| TRIAL EX. NO. | DATE | DESCRIPTION | BATES START | BATES END |
|---|---|---|---|---|
| 15. | 7/18/2016 | Email from Steve Graeff to Tim Pruitt re timecard, forwarded July 18, 2016 by Tim Pruitt to Joe Rodriguez | GENE_003036 | GENE_003036 |
| 16. | Various | Emails from Matt Wehner re work attendance | GENE_001032 | GENE_001054 |
| 17. | | Joe Rodriguez handwritten note re Matt Wehner - Per emails provided by T. Pruitt | GENE_001075 | GENE_001075 |
| 18. | 7/21/2016 | Genentech cafeteria surveillance video | GENE_001985 | GENE_001985 |
| 19. | 7/21/2016 | Genentech hallway surveillance video | GENE_001986 | GENE_001986 |
| 20. | 7/22/2016 | Incident Report | GENE_001987 | GENE_001987 |
| 21. | 7/25/2016 | Email from Joe Rodriguez to Steve Graeff re Meeting Talking Points with attachment of Tips and Talking Points for T. Pruitt Discussion | GENE_003080 | GENE_003082 |
| 22. | 7/25/2016 | Joe Rodriguez's handwritten notes re call with Steve Graeff | GENE_000940 | GENE_000940 |
| 23. | 7/25/2016 | Email from Joe Rodriguez to Tim Pruitt re Outcome | GENE_003213 | GENE_003213 |
| 24. | 7/26/2016 | Joe Rodriguez's handwritten notes re voicemail and call with Tim Pruitt | GENE_000937 | GENE_000939 |
| 25. | 7/26/2016 | Memorandum from Joe Rodriguez to Tim Pruitt re Results of Internal Investigation | GENE_000947 | GENE_000947 |
| 26. | 7/27/2016 | Steve Graeff typewritten notes re Phone call to Tim Pruitt regarding final decision and termination | GENE_001939 | GENE_001939 |
| 27. | 7/27/2016 | Email chain involving Javier Vargaz and Joe Rodriguez re Tim Pruitt | GENE_003129 | GENE_003129 |
| 28. | 8/1/2016 | COBRA Notice to Timothy Pruitt & Family | GENE_003881 | GENE_003890 |
| 29. | 2012 | Tim Pruitt's 2012 Compensation Statement | GENE_001663 | GENE_001665 |
| 30. | 2013 | Tim Pruitt's 2013 Compensation Statement | GENE_003872 | GENE_003872 |

| TRIAL EX. NO | DATE | DESCRIPTION | BATES START | BATES END |
|---|---|---|---|---|
| 31. | 2012 | 2012 Payment Summaries for Tim Pruitt | GENE_000247 | GENE_000281 |
| 32. | 2013 | 2013 Payment Summaries for Tim Pruitt | GENE_000284 | GENE_000337 |
| 33. | 2014 | 2014 Payment Summaries for Tim Pruitt | GENE_000340 | GENE_000395 |
| 34. | 2015 | 2015 Payment Summaries for Tim Pruitt | GENE_000399 | GENE_000452 |
| 35. | 2016 | 2016 Payment Summaries for Tim Pruitt | GENE_000455 | GENE_000488 |
| 36. | 2009 | 2009 RSU Grant Notice | GENE_003891 | GENE_003891 |
| 37. | 2009 | 2009 S-SAR Grant Notice | GENE_003892 | GENE_003892 |
| 38. | 2010 | 2010 RSU Grant Notice | GENE_003893 | GENE_003893 |
| 39. | 2010 | 2010 S-SAR Grant Notice | GENE_003894 | GENE_003894 |
| 40. | 2011 | 2011 S-SAR Grant Notice | GENE_003895 | GENE_003895 |
| 41. | 2012 | 2012 S-SAR Grant Notice | GENE_003896 | GENE_003896 |
| 42. | 2014 | 2014 S-SAR/RSU Grant Notice | GENE_003897 | GENE_003897 |
| 43. | 2015 | 2015 S-SAR/RSU Grant Notice | GENE_003898 | GENE_003898 |
| 44. | 2016 | 2016 S-SAR/RSU Grant Notice | GENE_003899 | GENE_003899 |
| 45. | 2009 | Year End 2009 Statement for Tim Pruitt | GENE_003990 | GENE_003992 |
| 46. | 2010 | Year End 2010 Statement for Tim Pruitt | GENE_003993 | GENE_003995 |
| 47. | 2011 | Year End 2011 Statement for Tim Pruitt | GENE_003996 | GENE_003998 |
| 48. | 2012 | Year End 2012 Statement for Tim Pruitt | GENE_003999 | GENE_004002 |
| 49. | 2013 | Year End 2013 Statement for Tim Pruitt | GENE_004003 | GENE_004006 |
| 50. | 2014 | Year End 2014 Statement for Tim Pruitt | GENE_004007 | GENE_004010 |
| 51. | 2015 | Year End 2015 Statement for Tim Pruitt | GENE_004011 | GENE_004015 |
| 52. | 2016 | Year End 2016 Statement for Tim Pruitt | GENE_004016 | GENE_004023 |
| 53. | 2017 | Year End 2017 Statement for Tim Pruitt | GENE_004024 | GENE_004027 |
| 54. | 7/27/2016 | Tim Pruitt Roche LTI Awards | GENE_003989 | GENE_003989 |
| 55. | 7/14/2018 | Equatex Stock Portfolio Statement for Tim Pruitt | GENE_003900 | GENE_003903 |
| 56. | | Roche S-SAR Plan | GENE_003975 | GENE_003988 |

4157-4456-0922

AMENDED JOINT TRIAL EXHIBIT LIST
CASE No. 2:17-CV-00822-JAM-AC

| TRIAL EXH. NO. | DATE | DESCRIPTION | BATES START | BATES END |
|---|---|---|---|---|
| 57. | 8/17/2009 | Plan Description of the Roche Restricted Stock Unit Plan | GENE_003920 | GENE_003924 |
| 58. | 8/17/2009 | Plan Description of the Roche S-SAR Plan and 2009 Addendum United States | GENE_003942 | GENE_003947 |
| 59. | 9/1/2009 | Roche Restricted Stock Unit Plan "Roche RSU Plan" | GENE_003925 | GENE_003937 |
| 60. | 9/1/2009 | Roche S-SAR Plan 2009 Addendum United States | GENE_003970 | GENE_003974 |
| 61. | 9/16/2009 | RSU Plan Agreement | GENE_003919 | GENE_003919 |
| 62. | 9/16/2009 | S-SAR Plan Agreement | GENE_003940 | GENE_003941 |
| 63. | 1/1/2013 | Roche Restricted Stock Unit Plan "Roche RSU Plan" | GENE_003904 | GENE_003918 |
| 64. | 1/1/2013 | Roche S-SAR Plan | GENE_003948 | GENE_003964 |
| 65. | 1/1/2013 | Roche Restated and Amended S-SAR Plan 2013 Addendum United States | GENE_003965 | GENE_003969 |
| 66. | 3/6/2014 | Roche Long Term S-SAR & RSU Plan Agreement | GENE_003938 | GENE_003939 |
| 67. | | Tim Pruitt Resume | Pruitt00567 | Pruitt00568 |
| 68. | Various | Tim Pruitt job search records October 2016 - May 2017 | Pruitt00444 | Pruitt00551 |
| 69. | Various | Tim Pruitt job search records from July 2017 - May 2018 | Pruitt00733 | Pruitt00857 |
| 70. | Various | Tim Pruitt job search records from May 2018 - October 2018 | Pruitt00935 | Pruitt01077 |
| 71. | Various | Tim Pruitt job search records from October 2018 - February 2019 | Pruitt01092 | Pruitt01223 |
| 72. | 8/21/2017 | Tim Pruitt job search records with Zymergen | Pruitt00918 | Pruitt00918 |
| 73. | 8/3/2018 | Alameda County Human Resource Services My Applications | Pruitt00917 | Pruitt00917 |
| 74. | Various | Alameda County Human Resource Services Department Declaration of Custodian of Records and Document Production | ALAMEDA_COUNTY_000001 | ALAMEDA_COUNTY_000030 |
| 75. | Various | Tim Pruitt job search summary from Monster.com from January 2017 - July 2018 | Pruitt00858 | Pruitt00865 |

4157-4456-0922

AMENDED JOINT TRIAL EXHIBIT LIST
CASE NO. 2:17-CV-00822-JAM-AC

| TRIAL EX. NO. | DATE | DESCRIPTION | BATES START | BATES END |
|---|---|---|---|---|
| 76. | 3/22/2017 | Email from Advantage Resourcing to Tim Pruitt re Onsite Interview with Conduent: 3/23 @ 10AM | Pruitt00668 | Pruitt00673 |
| 77. | 2017 | Advantage Resourcing pay statements for Tim Pruitt | Pruitt00573 | Pruitt00582 |

Dated: March 5, 2019              LEVY VINICK BURRELL HYAMS LLP

By:    */s/ Jean K. Hyams* (as authorized on Mar. 5, 2019)
            SEAN D. MCHENRY

Attorneys for Plaintiff
TIMOTHY PRUITT

Dated: March 5, 2019              MCHENRY LAW FIRM

By: */s/ Sean D. McHenry* (as authorized on Mar. 5, 2019)
            SEAN D. MCHENRY

Attorneys for Plaintiff
TIMOTHY PRUITT

Dated: March 5, 2019              ORRICK, HERRINGTON & SUTCLIFFE LLP

By:                 */s/ Julie A. Totten*
             JULIE A. TOTTEN

Attorneys for Defendant
GENENTECH, INC.